In re _Rick George Dudum_ ,  Case No. _12-43474_

Debtor(s)          (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1175 Calder Lane, Walnut Creek, CA 94598 (1st=$525,000)(2nd=$125,000)(Judgment Liens) Title in wife's name but equitable title is jointly owned. | 100% Fee | J | $600,000.00 | $600,000.00 |
| 40780 50-4 Iverness Way, Palm Desert, CA (No Liens) FMV=$100,000.00 | 25% owner | | $25,000.00 | $0.00 |
| 1/16 of Family Property of Wife in Isreal Separate Property of Wife prior to Marriage | 1/6% interest with family | W | Unknown | $0.00 |
| Raw Land in Palmdale, CA Separate Property of Wife prior to marriage | 25%owned by wife | W | $40,000.00 | $0.00 |
| 405 Scottsdale Road, Pleasant Hill, CA 94523 Custodian for Son and 2 daughters Legal Title Only for over 10 years | Legal Title Only | | $250,000.00 | $124,762.00 |

No continuation sheets attached

**TOTAL $**

**(Report also on Summary of Schedules.)**

915,000.00

In re _Rick George Dudum_ ,      Case No. _12-43474_

         Debtor(s)                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | *Cash* <br> *Location: In debtor's possession* | | $200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *Husband's Checking Acct. #4060* <br> *Location: West America Bank* <br><br> *Wife's Checking Acct. #0052* <br> *Location: Wells Fargo Bank* | H <br><br><br><br> W | $1,000.00 <br><br><br><br> $750.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | *Miscellaneous Household Goods (Walnut Creek=$10,000)* <br> *(Palm Desert=$5,000)* <br> *Location: In debtor's possession* | | $15,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | *Miscellaneous Books and Pictures* <br> *(W.C.=$200)(Palm Desert=$100)* <br> *Location: In debtor's possession* | | $300.00 |
| 6. Wearing apparel. | | *Clothing (Husband=$1,000)(Wife=$2,000)* <br> *Location: In debtor's possession* | | $3,000.00 |
| 7. Furs and jewelry. | | *Engagement Ring (Wife's Separate Property=$17,000)* <br> *& Miscellaneous($10,000.00 Wifes Separate Property)* <br> *Location: In debtor's possession* | | $10,000.00 |

Case: 12-43474    Doc# 20-1    Filed: 08/23/12    Entered: 08/23/12 14:37:20    Page 2 of 60

In re _Rick George Dudum_ , Case No. _12-43474_

Debtor(s)                                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *Automobile Insurance* *Location: State Farm* | | $0.00 |
| | | *Health Insurance* *Location: Kaiser Permanente* | | $0.00 |
| | | *Home Owner's Insurance - Calder Lane* *Location: State Farm Insurance* | | $0.00 |
| | | *Life Insurance- Husband (Term)* | H | $0.00 |
| | | *Palm Desert Insurance (with HOA)* *Location: Homeowners Association* | | $0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | *25 % of Dudum Sports & Entertainment Corp.* *Location: In debtor's possession* | | $0.00 |
| | | *25 % of Alamo Dudum II LLC* *Location: In debtor's possession* | | $0.00 |
| | | *25% of One 11 Partner's LLC* *Location: In debtor's possession* | | $0.00 |

Case: 12-43474   Doc# 20-1   Filed: 08/23/12   Entered: 08/23/12 14:37:20   Page 3 of 60

In re _Rick George Dudum_ , Case No. _12-43474_

Debtor(s) (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **40 % of Alamo Dudum LLC** **Location: In debtor's possession** | | $0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | **2002 GMC Yukon** **Location: In debtor's possession** | | $2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |

Case: 12-43474   Doc# 20-1   Filed: 08/23/12   Entered: 08/23/12 14:37:20   Page 4 of 60

In re _Rick George Dudum_ , Case No. _12-43474_
     Debtor(s)                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | | _Two Cats_<br>_Location: In debtor's possession_ | | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | _Loan to Dudum Sports and Entertainment_ | | $800,000.00 |
| | | _Son's Cadillac STS (Loan=$5,000)_<br>_(FMV=$12,000)_<br>_Location: In son's possession_ | | $0.00 |
| | | _Use of Father's Car  - Debtor pay's expenses_<br>_Location: In debtor's possession_ | | $0.00 |

Page __4__ of __4__

**Total** ➡   $832,250.00

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

Case: 12-43474    Doc# 20-1    Filed: 08/23/12    Entered: 08/23/12 14:41:17    Page 5 of 60

In re _Rick George Dudum_ , Case No. _12-43474_

Debtor(s) (if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:  ☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

(Check one box)

☐ 11 U.S.C. § 522(b) (2)

☒ 11 U.S.C. § 522(b) (3)

| Description of Property | Specify Law Providing each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemptions |
|---|---|---|---|
| 1175 Calder Lane, Walnut Creek, CA 94598 | Calif. C.C.P. §703.140(b)(5) | $ 100.00 | $ 600,000.00 |
| 40780 50-4 Iverness Way, Palm Desert, CA | Calif. C.C.P. §703.140(b)(5) | $ 21,950.00 | $ 25,000.00 |
| Cash | Calif. C.C.P. §703.140(b)(5) | $ 200.00 | $ 200.00 |
| Husband's Checking Acct. #4060 | Calif. C.C.P. §703.140(b)(5) | $ 1,000.00 | $ 1,000.00 |
| Miscellaneous Household Goods (Walnut Creek=$10,000) | Calif. C.C.P. §703.140(b)(3) | $ 15,000.00 | $ 15,000.00 |
| Miscellaneous Books and Pictures (W.C.=$200)(Palm Desert=$100) | Calif. C.C.P. §703.140(b)(3) | $ 300.00 | $ 300.00 |
| Clothing (Husband=$1,000)(Wife=$2,000) | Calif. C.C.P. §703.140(b)(3) | $ 3,000.00 | $ 3,000.00 |
| 2002 GMC Yukon | Calif. C.C.P. §703.140(b)(2) | $ 2,000.00 | $ 2,000.00 |

Page No. _1_ of _1_

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re _Rick George Dudum_ ,                     Case No. _12-43474_
                        **Debtor(s)**                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No: **7544**<br><br>**Creditor # : 1**<br>**Chase**<br>**Po Box 24696**<br>**Columbus OH 43224** | J | **2003-02-28**<br><br>**Children's Condo- not Debtor's**<br><br>**405 Scottsdale Road, Pleasant Hill, CA 94523**<br><br>Value: **$ 250,000.00** | | | | **$ 124,762.00** | **$ 0.00** |
| Account No: **2265**<br><br>**Creditor # : 2**<br>**Chase**<br>**Po Box 901039**<br>**Fort Worth TX 76101** | J | **2003-12-24**<br><br>**Home Equity Line(2nd Deed)**<br><br>**1175 Calder Lane, Walnut Creek, CA 94598**<br><br>Value: **$ 600,000.00** | | | | **$ 125,238.00** | **$ 0.00** |
| _1_ continuation sheets attached | | | | **Subtotal $**<br>(Total of this page) | | **$ 250,000.00** | **$ 0.00** |
| | | | | **Total $**<br>(Use only on last page) | | | |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Case: 12-43474    Doc# 20-1    Filed: 08/23/12    Entered: 08/23/12 14:37:20    Page 7 of 60

In re _Rick George Dudum_ ,                                    Case No. _12-43474_
                    **Debtor(s)**                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **4065**<br><br>**Creditor # : 3**<br>**Hsbc Bank**<br>**2929 Walden Ave**<br>**Depew NY 14043** | | **2002-10-30**<br><br>**1st Deed of Trust**<br><br>**1175 Calder Lane, Walnut Creek, CA 94598**<br><br>Value: **$ 600,000.00** | | | | **$ 511,051.00** | **$ 36,289.00** |
| Account No: **6800**<br><br>**Creditor # : 4**<br>**Us Bank**<br>**Po Box 790084**<br>**Saint Louis MO 63179** | | **2007-08-17**<br><br>**returned to dealer-Chrysler**<br><br>Value: **$ 0.00** | | | | **$ 6,234.00** | **$ 6,234.00** |
| Account No: **6800**<br><br>**Creditor # : 5**<br>**Us Bank**<br>**Po Box 130**<br>**Hillsboro OH 45133** | | **2007-08-17**<br><br>**returned to dealer-Chrysler**<br><br>Value: **$ 0.00** | | | | **$ 10,009.00** | **$ 10,009.00** |
| Account No:<br><br><br><br> | | <br><br><br><br>Value: | | | | | |
| Account No:<br><br><br><br> | | <br><br><br><br>Value: | | | | | |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 527,294.00 | $ 52,532.00 |
| Total $ (Use only on last page) | $ 777,294.00 | $ 52,532.00 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re  Rick George Dudum
_____,           Case No. 12-43474
                    **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**No continuation sheets attached**

In re _Rick George Dudum_ ,                                    Case No. _12-43474_
                **Debtor(s)**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** **ABC Home & Commercial Services** **9475 E. Highway 290** **Austin TX 78724** | | | **Trade Creditor - closed company** **Joe Dimaggio LLC** | | | X | **$ 2,100.00** |
| Account No: **Creditor # : 2** **ABS Seafood Co Inc** **669 Illinois Steet** **San Francisco CA 94107** | | | **Joe Dimaggio Corp - Trade vendor** | | | X | **unknown** |
| Account No: **Creditor # : 3** **Accountemps** **PO Box 60000** **San Francisco CA 94160** | | | **DSE Corp. - trade Account** | | | X | **$ 2,520.00** |

_46_ continuation sheets attached

Subtotal $      **$ 4,620.00**

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_
　　　　**Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 4** *Adam Ezrilov 10 Diablo Creek Ct. Danville CA 94506-2052* | | *investor in Bing Crosby ($40,000)* | | | X | *$ 0.00* |
| Account No: **Creditor # : 5** *AirGas Dry PO Box 951873 Dallas TX 75395* | | *Joe Dimaggio's LLC - Trade Vendor* | | | | *$ 2,500.00* |
| Account No: **Creditor # : 6** *Alamo Dudum Associates II LLC c/o Diablo RiverRock Inc PO Box 49297 San Jose CA 95161* | | *Landlord-Bing Crosby's Restaurant C.Corp* | | | X | *$ 366,427.88* |
| Account No: **Creditor # : 7** *Alcatraz Seafood 3230 Sebastopol Road Santa Rosa CA 95407* | | *Maria Maria Holding's Inc. Trade Vendor* | | | X | *Unknown* |
| Account No: **Creditor # : 8** *ALHAMBRA & SIERRA SPRINGS P. O. BOX 660579 DALLAS      TX 75266* | | *Joe Dimaggio's Restaurant LLC Trade Vendor* | | | X | *$ 120.00* |

Sheet No. _1_ of _46_ continuation sheets attached to Schedule of          Subtotal $ | *$ 369,047.88*
Creditors Holding Unsecured Nonpriority Claims                           Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_
              **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 9** *All Temp Refrigeration Company 1381 Milton Avenue Walnut Creek CA 94596* | | *Bing Crosby's Restaurant Inc. Trade Vendor* | | | X | *Unknown* |
| Account No: **Creditor # : 10** *All that Glows 712 Bancroft Rd #523 Walnut Creek CA 94598* | | *Bing Crosby's Restaurant Inc. Trade Vendor* | | | X | *$ 550.00* |
| Account No: **Creditor # : 11** *Allied Waste PO Box 78829 Phoenix AZ 85062* | | *Maria Maria Tempe LLC Trade Vendor* | | | X | *$ 3,116.00* |
| Account No: **Creditor # : 12** *Allstar Commercial Cleaning 4805 Mercury Street Suite H San Diego CA 92111* | | *Bing Crosby Restaurant LLC SanDiego, CA Trade Vendor* | | | X | *$ 1,524.18* |
| Account No: **Creditor # : 13** *Allware Computer Services 11940 Jollyville Road Suite 200N Austin TX 78759* | | *Joe Dimaggio's Restaurant LLC Trade Vendor* | | | X | *$ 1,510.31* |

Sheet No. _2_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | *$ 6,700.49*
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                          Case No. _12-43474_
        **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br><br>Creditor # : 14 <br>Alta Dena <br>Dept 2363 <br>Los Angeles CA 90084 | | DSE Corporation <br>Trade Vendor | | | X | $ 2,058.42 |
| Account No:      3900 <br><br>Creditor # : 15 <br>Alternative Collections, LLC <br>3842 Harlem Rd. <br>Suite 341 <br>Buffalo NY 14215-1935 | | 5-7-2012 <br>Collection for: TD Auto Finance <br>Also Acct. No.: 250-0012940-000 | | | X | $ 7,513.47 |
| Account No: <br><br>Creditor # : 16 <br>Ame Austin Seafood Products <br>2101 Airport Blvd #200 <br>Austin TX 78722 | | Joe Dimaggio's Restaurant LLC <br>Trade Vendor | | | X | $ 3,500.00 |
| Account No: <br><br>Creditor # : 17 <br>AMERICAN EXPRESS <br>P.O. Box 0001 <br>LOS ANGELES CA 90096 | | DSE Corporation <br>Company Credit Card | | | X | $ 12,525.00 |
| Account No: <br><br>Creditor # : 18 <br>American Fish & Seafood <br>1801 W Olympic Blvd <br>Pasadena CA 91199 | | Bing Crosby II Corporation <br>Trade Vendor | | | X | $ 11,836.41 |

Sheet No. _3_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 37,433.30
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,      Case No. _12-43474_
    **Debtor(s)**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:   2367 <br> Creditor # : 19 <br> Amexdsnb <br> 9111 Duke Blvd <br> Mason OH 45040 | | 2007-04-22 <br> DSE Corporation <br> Trade Vendor | | | X | $ 94.00 |
| Account No: <br> Creditor # : 20 <br> Amy's Ice Creams <br> 2109 Northland Drive <br> Austin TX 78756 | | Joe Dimaggio's Restaurant LLC <br> Trade Vendor | | | X | $ 2,025.00 |
| Account No: <br> Creditor # : 21 <br> Antonio Leo Servin <br> 3 Lillian Lane <br> San Rafael CA 94903 | | Bing Crosby's Restaurant Inc. <br> Investor- ($40,000) | | | X | $ 0.00 |
| Account No: <br> Creditor # : 22 <br> Apodaca Mech & Consulting <br> 5518 Southbrook Drive <br> Clayton CA 94517 | | Bing Crosby Restaurant Corp. <br> Trade Vendor | | | X | $ 2,500.00 |
| Account No: <br> Creditor # : 23 <br> Architecure & Light <br> 60 Brady Street <br> San Francisco CA 94103 | | Bing Crosby Restaurant LLC <br> San Diego - Fixtures for Restaurant | | | X | $ 71,000.00 |

Sheet No. _4_ of _46_ continuation sheets attached to Schedule of             **Subtotal $**      $ 75,619.00
Creditors Holding Unsecured Nonpriority Claims                                   **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_
                    **Debtor(s)**                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 24<br>Argo Insurance<br>PO Box 232017<br>Pleasant Hill CA 94523 | | DSE Corporation<br>Trade Vendor - Insurance | | | X | $ 10,935.00 |
| Account No:<br>Creditor # : 25<br>ASCAP<br>2675 Paces Ferry Road SE Suite<br>Atlanta GA 30339 | | DSE Corporation<br>Trade Vendor | | | X | $ 1,500.00 |
| Account No:<br>Creditor # : 26<br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO     CA 95887 | | DSE Corporation - Trade Vendor | | | X | $ 4,875.83 |
| Account No:<br>Creditor # : 27<br>AT&T LIMITED SERVICES<br>P.O.BOX 78544<br>PHOENIX    AZ 85062 | | DSE Corporation - Trade Vendor | | | X | $ 5,282.00 |
| Account No:<br>Creditor # : 28<br>Auto Chlor System<br>2707 Wood Street<br>Oakland CA 94607 | | Bing Crosby's Restaurant Inc.<br>Trade Service Vendor | | | X | $ 968.76 |

Sheet No. _5_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 23,561.59

Total $

(Use only on last page of the completed Schedule F. Report on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____ ,          Case No. _12-43474_ _____
                     **Debtor(s)**                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** <br><br> *Creditor # : 29* <br> *Bada Bing LLC* <br> *625 Adobe Dr.* <br> *Danville CA 94526* | | | *investor Claim* <br> *Bing Crosby Restaurant, Inc.* <br> *($200,000.00)* | | | X | *$ 0.00* |
| **Account No:    3702** <br><br> *Creditor # : 30* <br> *Bank Of America* <br> *Po Box 982238* <br> *El Paso TX 79998* | | | *2006-12-29* <br> *Personal Credit Card* | | | X | *$ 20,490.00* |
| **Account No:** <br><br> *Creditor # : 31* <br> *BANK OF AMERICA* <br> *P. O. BOX 15715* <br> *WILMINGTON       DE 19886* | | | *Credit Line* | | | X | *$ 250,000.00* |
| **Account No:** <br><br> *Creditor # : 32* <br> *Bank of America, N.A.* <br> *P.O. Box 301200* <br> *Los Angeles CA 90030-1200* | | | *Court Judgment* <br> *Credit Line* <br> *DSE Corporation* | | | X | *$ 299,559.17* |
| **Account No:** <br><br> *Representing:* <br><br> *Bank of America, N.A.* | | | *Mary A. Lazaran* <br> *HEMAR, ROUSSO & HEALD, LLP* <br> *15910 Ventura Blvd.,12th Floor* <br> *Encino CA 91436* | | | | |

Sheet No. __6__ of __46__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                   **Subtotal $**   |   *$ 570,049.17*
                                                   **Total $**      |
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                                    Case No. _12-43474_
                 **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 33 <br> Bay Alarm <br> 1016 Clegg Court <br> Petaluma CA 94954 | | Maria Maria Holding's Inc. <br> Trade Vendor | | | X | $ 294.00 |
| Account No: <br> Creditor # : 34 <br> Bay Area Beverage Company <br> 700 National Court <br> Richmond CA 94804 | | Bing Crosby's Restaurant Inc. <br> Trade Vendor | | | X | $ 906.33 |
| Account No: <br> Creditor # : 35 <br> BEI Capital Partners <br> 10 Diablo Creek Court <br> Danville CA 94506 | | DSE Corporation - Trade Vendor | | | X | Unknown |
| Account No: <br> Creditor # : 36 <br> Bell Cellars <br> 6200 Washington Street <br> Yountville CA 94599 | | Bing Crosby's Restaurant Inc. <br> Trade Vendor | | | X | $ 320.04 |
| Account No: <br> Creditor # : 37 <br> Bill Bronstein <br> 825 6th Street <br> Manhattan Beach CA 90266 | | Investor Claim <br> Joe Dimaggio's Restaurant Corp. <br> $65,000.00 | | | X | $ 0.00 |

Sheet No. _7_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 1,520.37

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ , Case No. _12-43474_
_____Debtor(s)_____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 38* *Bill Clough* *2414 Southview Drive* *Alamo CA 94507* | | | *Investor Claim* *Bing Crosby Restaurant , Inc.* *$40,000.00* | | | X | *$ 0.00* |
| Account No: *Creditor # : 39* *Bill Wood* *816 Sage Dr.* *Martinez CA 94553* | | | *Investor Claim* *Bing Crosby Restaurant, Inc.* *$40,000* | | | X | *$ 0.00* |
| Account No: *Creditor # : 40* *Blue Tab IT* *1630 North Main Street #309* *Walnut Creek CA 94596* | | | *DSE Corporation - Trade Vendor* | | | X | *$ 2,800.00* |
| Account No: *Creditor # : 41* *Board of Equalization* *Riverside District Office 3737* *Riverside CA 92501* | | | *Bing Crosby II Corporation* *Sales Tax* | | | X | *$ 200,000.00* |
| Account No: *Creditor # : 42* *BullsEye Telecom* *c/o First Place Bank PO Box 33* *Detroit MI 48232* | | | *DSE Corporation - Trade Vendor* | | | X | *Unknown* |

Sheet No. _8_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 202,800.00

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_

    **Debtor(s)**               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 7696 Creditor # : 43 Burrtec Waste Recycling Services 41575 Eclectic St. Palm Desert CA 92260 | | | 2011-12-23 personal Trash Collection | | | X | $ 59.00 |
| Account No: 7696 Representing: Burrtec Waste Recycling Services | | | INNOVATIVE COLLECT ALT 204 N EL CAMINO REAL # E ENCINITAS CA 92024 | | | | |
| Account No: 7696 Creditor # : 44 Burrtec Waste & Recycling Services 41575 Eclectic St. Palm Desert CA 92260 | | | Bing Crosby Restaurant LLC San Diego - Trade Vendor | | | X | Unknown |
| Account No: 7696 Representing: Burrtec Waste & Recycling Services | | | ICA 204 N El Camino Real Suite E-112 Encinitas CA 92024 | | | | |
| Account No: Creditor # : 45 Rose Garden Associates 390 Railroad Avenue Suite 200 Danville CA 94526 | | | Maria Maria LLC, Danville Landlord | | | X | Unknown |

Sheet No. _9_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     **Subtotal $**  $ 59.00

                     **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____,  Case No. _12-43474_____

**Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 46<br>California Bank & Trust<br>465 California Street Suite 10<br>San Francisco CA 94104 | | DSE Corporation<br>Bank Loan | | | X | $ 5,000,000.00 |
| Account No:<br><br>Creditor # : 47<br>California Check Cashing<br>1521 Monument Blvd<br>Concord CA 94520 | | Bing Crosby's Restaurant Inc.<br>Check Cashing Vendor | | | X | Unknown |
| Account No:<br><br>Creditor # : 48<br>California Check Cashing<br>1098-B Market Street<br>San Francisco CA 94102 | | Joe Dimaggio's, Inc.<br>Vendor | | | X | $ 1,200.00 |
| Account No:<br><br>Creditor # : 49<br>California Check Cashing<br>586 Center Avenue<br>Martinez CA 94553 | | Bing Crosby's Restaurant Inc.<br>Vendor | | | X | $ 1,000.00 |
| Account No:<br><br>Creditor # : 50<br>Capital Building Services<br>11634 Arbor Downs Road<br>Austin TX 78748 | | Joe Dimaggio's Restaurant LLC<br>Trade Vendor | | | | Unknown |

Sheet No. _10_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 5,002,200.00 |
|---|---|---|
|  | Total $ | |

(Use only on last page of the completed Schedule F. Report on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____ ,   Case No. _12-43474_ ___
　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> **Creditor # : 51** <br> **Capitol Beverage Company** <br> **10300 Metropolitan** <br> **Austin TX 78766** | | *Joe Dimaggio's Restaurant LLC* <br> *Trade Vendor* | | | X | *Unknown* |
| Account No: <br> **Creditor # : 52** <br> **Cash & Carry** <br> **170 South Van Ness** <br> **San Francisco CA 94103** | | *Joe Dimaggio's, Inc.* <br> *Check Cashing* | | | X | *unknown* |
| Account No: <br> **Creditor # : 53** <br> **Challenge Dairy Products** <br> **PO Box 60000** <br> **San Francisco CA 94160** | | *Joe Dimaggio's Restaurant, Inc.* <br> *Trade Vendor* | | | X | *$ 6,549.54* |
| Account No:  **1035** <br> **Creditor # : 54** <br> **Chase** <br> **Po Box 15298** <br> **Wilmington DE 19850** | | *1994-03-01* <br> *Personal Credit Card* | | | X | *$ 36,898.00* |
| Account No: <br> **Creditor # : 55** <br> **Check Center** <br> **6650 Commerce Blvd** <br> **Rohnert Park CA 94928** | | *Joe Dimaggio's Restaurant, Inc.* <br> *Check Cashing* | | | X | *$ 1,000.00* |

Sheet No. _11_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　Subtotal $　|　*$ 44,447.54*
　　　　　　　　　　　　　　　　　　　　　　　　　　　　Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_

Debtor(s)                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 56** Cherie & David Smurthwaite 3000 F DanvilleBlvd. #408 Alamo CA 94507 | | | *Investor Claim* *Bing Crosby Restaurant, Inc.* *($40,000.00)* | | | X | $ 0.00 |
| Account No: **Creditor # : 57** Chesapeake Fish Co 535 Harbor Lane San Diego CA 92101 | | | *Bing Crosby Restaurant LLC* *Trade Vendor- San Diego* | | | X | $ 5,640.79 |
| Account No: **Creditor # : 58** Ciao Bella Gelato 2211 Quesada Avenue San Francisco CA 94124-1589 | | | *Joe Dimaggio's Restaurant, Inc.* *Trade Vendor* | | | X | $ 1,200.00 |
| Account No: **Creditor # : 59** Cindy Fazzio 1583 Almond Ct. Walnut Creek CA 94596 | | | *Bing Crosby's Restaurant Inc.* *Investor - $40,000.00* | | | X | $ 0.00 |
| Account No: **Creditor # : 60** CINTAS CORP. #054 P. O. Box 349100 777 139TH AVE. SACRAMENTO    CA 95834 | | | *DSE Corporation - Trade Vendor* | | | X | *Unknown* |

Sheet No. _12_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 6,840.79

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_____ ,          Case No. _12-43474_____
        **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 61 <br> Claddagh Refrigeration Co <br> 1434 15th Street <br> San Francisco CA 94103 | | | Joe Dimaggio's Restaurant, Inc. <br> Trade Vendor | | | X | $ 2,025.35 |
| Account No: <br> Creditor # : 62 <br> Coachella Valley Water District <br> PO Box 5000 <br> Coachella CA 92236 | | | personal - Water  Bill | | | X | Unknown |
| Account No: <br> Creditor # : 63 <br> Comerica <br> 1717 Main Street <br> Dallas TX 75201 | | | Real Estate loan <br> Guaranteed by Rick Dudum. for One <br> 11 Partners | | | X | $ 2,700,000.00 |
| Account No: <br> Creditor # : 64 <br> Comerica Bank <br> 1717 Main Street <br> Dallas TX 75201 | | | Real Estate loan <br> To One 11 Partners LLC <br> Guarantor - Rick Dudum | | | X | $ 1,200,000.00 |
| Account No:    8299 <br> Creditor # : 65 <br> Compton Courthouse <br> 200 West Compton Boulevard <br> Compton CA 90220 | | | Sent to collection <br> Bing Crosby San diego LLC | | | X | $ 780.00 |

Sheet No. _13_ of _46_ continuation sheets attached to Schedule of          **Subtotal $**          $ 3,902,805.35
Creditors Holding Unsecured Nonpriority Claims                              **Total $**
                                                                (Use only on last page of the completed Schedule F. Report also on Summary of
                                                                Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                                    Case No. _12-43474_
           **Debtor(s)**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No. **8299** **Representing:** **Compton Courthouse** | | **GC Services Limited Collection Agency Division 6330 Gulfton Houston TX 77081** | | | | |
| Account No: **Creditor # : 66 Connie Manchester 75-075 InvernessDr. Indian Wells CA 92210** | | **Bing Crosby II Corporation Investor ($60,000.00)** | | | X | $ 0.00 |
| Account No: **Creditor # : 67 CONTRA COSTA CO. TAX COLLECTOR P. O. BOX 631 MARTINEZ      CA 94553** | | **DSE Corporation Taxes** | | | X | Unknown |
| Account No: **Creditor # : 68 Contra Costa Times P.O. Box 5001 Walnut Creek CA 94596-5001** | | **DSE Corporation** | | | X | $ 200.00 |
| Account No: **Creditor # : 69 Crown Meat & Provisions 599 Williams Road Palm Springs CA 92264** | | **Bing Crosby II Corporation Trade Vendor** | | | | Unknown |

Sheet No. _14_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $           $ 200.00
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_____ ,       Case No. _12-43474_____
              **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 70** *Cynthia Myers 2940 Hannan Dr. Pleasant Hill CA 94523* | | *Bing Crosby's Restaurant Inc. Joe Dimaggio Restaurant, Inc. Investor - $105,000.00* | | | X | *$ 0.00* |
| Account No: **Creditor # : 71** *Cypress Insurance Company PO Box 6000 San Francisco CA 94160* | | *DSE Corporation Insurance Company* | | | X | *Unknown* |
| Account No: **Creditor # : 72** *Daimler Chrysler Financial PO Box 9001888 Louisville KY 40290-1680* | | *personal Auto Lease Balance* | | | X | *$ 12,500.00* |
| Account No: **Creditor # : 73** *Dan Lilly 594 Anderson Lane Benicia CA 94510* | | *Bing Crosby's Restaurant Inc. Investor ($40,000)* | | | | *$ 0.00* |
| Account No: **Creditor # : 74** *Dania Ghantous 1939 Stratton Circle Walnut Creek CA 94598* | | *Joe Dimaggio's Restaurant, Inc. Investor $65,000.00* | | | | *$ 0.00* |

Sheet No. __15__ of __46__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| **Subtotal $** | *$ 12,500.00* |
| **Total $** | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_

         **Debtor(s)**                                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 75<br>DBI Beverage<br>245 South Spruce Avenue #900<br>South San Franci CA 94080 | | Trade Vendor | | | X | Unknown |
| Account No:<br>Creditor # : 76<br>Dean Langston<br>752 Turrina Dr.<br>Danville CA 94526 | | Bing Crosby's Restaurant Inc.<br>Joe Dimaggio Restaurant Inc.<br>Investor - $105,000.00 | | | X | $ 0.00 |
| Account No:<br>Creditor # : 77<br>Dehinger Winery<br>6300 Guerneville Road<br>Sebastopol CA 95472 | | Bing Crosby's Restaurant Inc.<br>Trade Vendor | | | X | $ 1,500.00 |
| Account No:<br>Creditor # : 78<br>Del Monte Meat Company<br>200 Napoleon Street<br>San Francisco CA 94124-1589 | | Joe Dimaggio's Restaurant, Inc.<br>Trade Vendor | | | X | $ 1,250.00 |
| Account No:<br>Creditor # : 79<br>Desert Golf Magazine<br>559 E. Second Avenue<br>Castle Rock CO 80108 | | Bing Crosby II Corporation<br>Trade Vendor | | | X | $ 400.00 |

Sheet No. _16_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      **Subtotal $**      **$ 3,150.00**

                                        **Total $**

(Use only on last page of the completed Schedule F. Report on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____ ,                   Case No. _12-43474_ _____

_____**Debtor(s)**_____                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 80 DiMaggio LLC c/o Morris Engelberg 4040 Sheridan Street Hollywood FL 33021 | | Joe Dimaggio Restaurant Co. Joe Dimaggio Restaurant LLC Licensing Agreement | | | X | *Unknown* |
| **Account No:** Creditor # : 81 Don Gaube 287 Crose Rd. Alamo CA 94507 | |  Investor- $40,000.00 $40,000.00 Bing Crosby, Inc. | | | X | $ 0.00 |
| **Account No:** Representing: Don Gaube | | Law Offices of Terry L.Gilbeau 5701 Lonetree Boulevard,#304 Rocklin CA 95765 | | | | |
| **Account No:** Creditor # : 82 Dorot LP PO Box 771337 Steamboat Spring CO 80477 | | Joe Dimaggio Restaurant Co. Landlord | | | X | *Unknown* |
| **Account No:** Creditor # : 83 Duckhorn Wine Company Dept #34311 PO Box 39000 Kansas City MO 64139 | | Joe Dimaggio's Restaurant, Inc. Trade Vendor | | | X | *Unknown* |

Sheet No. _17_ of _46_ continuation sheets attached to Schedule of          **Subtotal $** | $ 0.00
Creditors Holding Unsecured Nonpriority Claims                                      **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Case: 12-43474   Doc# 20-1   Filed: 08/23/12   Entered: 08/23/12 14:37:20   Page 27 of 60

In re _Rick George Dudum_ ,      Case No. _12-43474_

**Debtor(s)**             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: | | | | | X | $ 75,804.00 |
| Creditor # : 84 East Bay Point of Sale System 3838 Grand Avenue Oakland CA 94610 | | Bing Crosby Restaurant LLC San Diego Equipment Purchase | | | | |
| Account No: | | | | | X | $ 2,000.00 |
| Creditor # : 85 Eco Lab P.O. Box 100512 Pasadena CA 91189 | | DSE Corporation - Trade Vendor | | | | |
| Account No: | | | | | X | $ 5,192.75 |
| Creditor # : 86 Elite Reprographics 363 Sixth Street San Francisco CA 94103 | | DSE Corporation - Trade Vendor | | | | |
| Account No: | | | | | X | $ 35,308.57 |
| Creditor # : 87 Engineered Media Systems 625 Adobe Drive Danville CA 94526 | | Maria Maria Austin LLC Equipment Purchase | | | | |
| Account No: | | | | | X | Unknown |
| Creditor # : 88 Epic Wines PO Box 39 Santa Cruz CA 95063 | | Bing Crosby's Restaurant Inc. Trade Vendor | | | | |

Sheet No. _18_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 118,305.32

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_____,     Case No. _12-43474_____
                        **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 89**<br>**Essence Printing Inc**<br>**270 Oyster Point Blvd**<br>**South San Franci CA 94080** | | **DSE Corporation - Trade Vendor** | | | X | $ 1,518.21 |
| Account No:<br>**Creditor # : 90**<br>**Estate Wines LTD**<br>**124 Paul Drive Suite 106**<br>**San Rafael CA 94903** | | **Bing Crosby's Restaurant Inc.**<br>**Trade Vendor** | | | X | Unknown |
| Account No:<br>**Creditor # : 91**<br>**F. James Myers Jr.**<br>**220 Copperwood**<br>**Lakeside TX 89411** | | **Bing Crosby's Restaurant Inc.**<br>**Investor - $40,000.00** | | | X | $ 0.00 |
| Account No:<br>**Creditor # : 92**<br>**Fashion Valley Mall LLC**<br>**PO Box 53271**<br>**Los Angeles CA 90074-0016** | | **Bing Crosby Restaurant LLC**<br>**San Diego, LLC**<br>**Landlord** | | | X | Unknown |
| Account No:<br>**Creditor # : 93**<br>**FEDEX**<br>**P. O. BOX 7221**<br>**PASADENA    CA 91109** | | **DSE Corporation - Trade Vendor** | | | X | Unknown |

Sheet No. _19_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 1,518.21

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_
                    **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 94<br>Fortessa Inc<br>22601 Davis Drive<br>Sterling VA 20164 | | | DSE Corporation - Trade Vendor | | | X | *Unknown* |
| Account No:<br>Creditor # : 95<br>Franco-American Bakery<br>202 W. 7th Street<br>Santa Rosa CA 95401 | | | DSE Corporation - Trade Vendor | | | X | *Unknown* |
| Account No:<br>Creditor # : 96<br>Frank Family Vineyards<br>PO Box 1012<br>Saint Helena CA 94574 | | | Bing Crosby's Restaurant Inc.<br>Trade Vendor | | | X | $ 1,122.00 |
| Account No:<br>Creditor # : 97<br>Fremont Bank<br>210 B Railroad Avenue<br>Danville CA 94526 | | | Continued claim loan<br>Personal Guarantee for Maria Maria Inc. | | | X | $ 1,900,000.00 |
| Account No:<br>Creditor # : 98<br>Fresh Point Austin<br>PO Box 14544<br>Austin TX 78761 | | | Joe Dimaggio's Restaurant, Inc.<br>Trade Vendor | | | X | *Unknown* |

Sheet No. _20_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 1,901,122.00
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                          Case No. _12-43474_

                **Debtor(s)**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | X | Unknown |
| Creditor # : 99 Fresh Point of Southern California 155 N. Orange Avenue La Puente CA 91744 | | | Bing Crosby II Corporation Trade Vendor | | | | |
| Account No:    4214 | | J | 2011-11-01 | | | X | $ 16,640.00 |
| Creditor # : 100 Gables Corporate | | | Hotel Stay for Restaurants Group | | | | |
| Account No:    4214 Representing: Gables Corporate | | | NATIONAL CREDIT SYST PO BOX 312125 ATLANTA GA 31131 | | | | |
| Account No:    8299 | | | | | | X | $ 15,820.00 |
| Creditor # : 101 GC Service Limited Collection 6330 Gulfton Houston TX 77081 | | | DSE Corporation - Trade Vendor | | | | |
| Account No: | | | | | | X | $ 66,000.00 |
| Creditor # : 102 GCS Search Company 638 North Fifth Avenue Phoenix AZ 85003 | | | DSE Corporation - Trade Vendor | | | | |

Sheet No. _21_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| **Subtotal $** | $ 98,460.00 |
| **Total $** | |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____,     Case No. _12-43474_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 103<br>Grant Thornton<br>PO Box 51552<br>Los Angeles CA 90051-0020 | | | DSE Corporation - Trade Vendor<br>Corporate Accountants | | | X | $ 50,000.00 |
| Account No:<br>Creditor # : 104<br>Graphic Reproduction<br>1381 Franquette Avenue<br>Bldg B-1<br>Concord CA 94520 | | | DSE Corporation - Trade Vendor | | | X | Unknown |
| Account No:<br>Creditor # : 105<br>Greenleaf<br>1955 Jerrold Avenue<br>San Francisco CA 94124 | | | Bing Crosby's Restaurant Inc.<br>Joe Dimaggio Restaurant Inc.<br>Trade Vendor | | | X | $ 34,831.88 |
| Account No:<br>Creditor # : 106<br>Heather Goodman<br>c/o Farber & Foote LLP<br>436 14th Street, Suite 1520<br>Oakland CA 94612 | | | investor in :<br>Maria Maria Holdings | | | X | Unknown |
| Account No:<br>Creditor # : 107<br>High End Uniforms<br>5442 Gateway Plaza Drive<br>Benicia CA 94510 | | | DSE Corporation - Trade Vendor | | | X | $ 2,696.84 |

Sheet No. _22_ of _46_ continuation sheets attached to Schedule of            **Subtotal $** | $ 87,528.72
Creditors Holding Unsecured Nonpriority Claims                                          **Total $** |
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                          Case No. _12-43474_
                        **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | |
| Creditor # : 108 Hinman & Carmichael LLP 260 California Street Suite 1001 San Francisco CA 94111 | | | DSE Corporation - Trade Vendor | | | X | Unknown |
| Account No: | | | | | | | |
| Creditor # : 109 Hodge Capital Company 250 Camino Alto Suite 110 Mill Valley CA 94941 | | | Maria Maria Holdings Inc. | | | X | Unknown |
| Account No:   6269 | | | 2002-09-07 | | | X | $ 453.00 |
| Creditor # : 110 Hsbc/neimn Po Box 15221 Wilmington DE 19850 | | | Personal Credit Card | | | | |
| Account No: | | | | | | | |
| Creditor # : 111 IKON Financial Services PO Box 6338 Macon GA 31208 | | | DSE Corporation - Trade Vendor | | | X | $ 3,678.24 |
| Account No: | | | | | | | |
| Creditor # : 112 Illumination Lighting 2865 Scott St. Suite 101 Vista CA 92081 | | | DSE Corporation- Fixtures | | | X | $ 482.97 |

Sheet No. _23_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 4,614.21
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Case: 12-43474    Doc# 20-1    Filed: 08/23/12    Entered: 08/23/12 14:37:20    Page 33 of 60

In re _Rick George Dudum_ _____ ,          Case No. _12-43474_ ____
                    **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 113** **InterWest Insurance Services** **PO Box 8110** **Chico CA 95927** | | **DSE Corporation** **Insurance Service** | | | X | $ 5,000.00 |
| Account No: **Creditor # : 114** **Issac Vaughn** **c/o Farber & Foote LLP** **436 14th Street, Suite 1520** **Oakland CA 94612** | | **Maria Maria Holdings Inc.** **Investor** | | | X | Unknown |
| Account No: **Creditor # : 115** **Jani-King of Austin** **2523 South Lakeline Blvd** **Cedar Park TX 78613** | | **Joe Dimaggio's Restaurant LLC** **Trade Vendor** | | | X | $ 5,100.00 |
| Account No: **Creditor # : 116** **Jani-King of California** **PO Box 60000** **San Francisco CA 94160** | | **DSE Restaurant Inc.** **Trade Vendor** | | | X | $ 15,700.00 |
| Account No: **Creditor # : 117** **Jan-Pro** **1757 E. Baseline Rd** ** Suite 117** **Gilbert AZ 85233** | | **Maria Maria Tempe LLC** **Trade Vendor** | | | X | $ 9,700.00 |

Sheet No. __24__ of __46__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 35,500.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____ ,      Case No. _12-43474_ _____
           **Debtor(s)**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 118 <br> Jill Osur <br> 2001 San Miguel Dr. <br> Walnut Creek CA 94596 | | | Bing Crosby Restaurant LLC <br> Investor ($40,000.00) | | | X | $ 0.00 |
| Account No: <br> Creditor # : 119 <br> Joe Parlett <br> 706 Neal St. <br> Pleasanton CA 94566 | | | Bing Crosby's Restaurant Inc. <br> Investor | | | X | $ 0.00 |
| Account No: <br> Creditor # : 120 <br> John J. Dito & Son <br> 551 Pacific Avenue <br> San Francisco CA 94133 | | | Landlord for Di Maggio | | | X | Unknown |
| Account No: <br> Creditor # : 121 <br> Jorge Garratt <br> 2085 San Ramon Vly Blvd. <br> San Ramon CA 94583 | | | Investor in Bing Crosby, Inc. <br> ($40,000.00) | | | X | $ 0.00 |
| Account No: <br> Creditor # : 122 <br> Kahila Nilsson <br> 132 Rosemont Ct. <br> Walnut Creek CA 94597 | | | investor in Bing Crosby <br> Restaurant Inc.(80,000.00) | | | X | $ 0.00 |

Sheet No. _25_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**     $ 0.00

**Total $**

(Use only on last page of the completed Schedule F. Report on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,     Case No. _12-43474_

**Debtor(s)**     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 123 <br> Kearny Mesa Market <br> 7631 Linda Vista Road <br> San Diego CA 92111 | | Check Cashing <br> Bing Crosby Restaurant LLC, San Diego | | | X | $ 2,500.00 |
| Account No: <br> Creditor # : 124 <br> Keith and Jason Dudum <br> 959 Mountain View Dr. <br> Lafayette CA 94549 | | Bing Crosby's Restaurant Inc.- Investor ($80,000.00) | | | X | $ 0.00 |
| Account No: <br> Creditor # : 125 <br> Kent Donahue <br> 4275 Quail Run Place <br> Danville CA 94526 | | Bing Crosby's Restaurant Inc. Invesor | | | X | Unknown |
| Account No: <br> Creditor # : 126 <br> Kevin Artist <br> 143 Birchbark PL. <br> Danville CA 94526 | | Bing Crosby's Restaurant Inc. Investor | | | X | $ 0.00 |
| Account No: <br> Creditor # : 127 <br> Kirk Schultz <br> 2453 Biltmore Dr. <br> Alamo CA 94507 | | investor for: <br> Bing Crosby Restaurant Inc. & Joe Dimaggio Restaurant, Inc. $105,000.00 | | | X | $ 0.00 |

Sheet No. _26_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 2,500.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                              Case No. _12-43474_
_____
      **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 128 L.A. Specialty Produce Co., Inc. c/o Rynn & Janowsky 4100 Newport Place Dr, Ste 700 Newport Beach CA 92660 | | DSE Restaurant Inc. Trade Vendor | X | | | $ 133,000.00 |
| Account No: Creditor # : 129 Law Office of Robert Levine 146 Westcott Street Suite 200 Houston TX 77007 | | Joe Dimaggio's Restaurant LLC Lawyer Bills | | | X | $ 6,000.00 |
| Account No: Creditor # : 130 Law Offices of Eileen Chafetz 4770 Biscayne Blvd. Suite 640 Miami FL 33137 | | Bing Crosby - Palm Beach LLC Layer Bills | | | X | $ 2,500.00 |
| Account No: Creditor # : 131 Law Offices of Ray Rockwell 2930 Camino Diablo Suite 300 Walnut Creek CA 94597 | | DSE Corporation Lawyer Bills | | | X | $ 41,000.00 |
| Account No: Creditor # : 132 Leo Siri 1240 Walker Ave. Walnut Creek CA 94596 | | Bing Crosby's Restaurant Inc. Investor | | | X | $ 0.00 |

Sheet No. _27_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  $ 182,500.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,     Case No. _12-43474_
_____
          **Debtor(s)**                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 133 <br> Leong-Kuba Sea Products <br> 6230 Marindustry Drive <br> San Diego CA 92121 | | Bing Crosby San Diego LLC <br> Trade Vendor | | | X | Unknown |
| Account No: <br> Creditor # : 134 <br> Liz Seaholm <br> 4005 HitchcockRd. <br> Concord CA 94518 | | Bing Crosby Restaurant Corp. <br> Investor - $80,000.00 | | | X | $ 0.00 |
| Account No: <br> Creditor # : 135 <br> LMR Consulting Mechanical Engineers <br> 1165 A Street <br> Hayward CA 94541 | | DSE Corporation <br> Consultants | | | X | unknown |
| Account No: <br> Creditor # : 136 <br> Maria Maria Capital Partners <br> c/o Farber & Foote LLP <br> 436 14th Street, Suite 1520 <br> Oakland CA 94612 | | Maria Maria Holdings Inc. <br> Investor | | | X | Unknown |
| Account No: <br> Creditor # : 137 <br> Mark Biestman <br> PO. Box   1010 <br> Danville CA 94526 | | Joe Dimaggio Restaurant Co. <br> Investor $65,000.00 | | | X | $ 0.00 |

Sheet No. _28_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 0.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                     Case No. _12-43474_
_____
        **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 138 Matt Kinsboro 1764 Cottswalk Street Danville CA 94506 | | | Bing Crosby's Restaurant Inc. Joe Dimaggio Restaurant, Inc. Investor - $105,000.00 | | | X | $ 0.00 |
| **Account No:** Creditor # : 139 Mayce Chris Webber MI | | | investor in Center Court Inc. | | | X | Unknown |
| **Account No:** Creditor # : 140 Mechanics Bank 1333 North California Blvd. Walnut Creek CA 94596 | | | Bank loans for: DSE Inc. Restaurants | | | X | $ 2,000,000.00 |
| **Account No:** Creditor # : 141 Mercedes Benz Credit PO Box 9001921 Louisville KY 40290-1680 | | | Personal Car lease | | | X | $ 12,100.00 |
| **Account No:** Creditor # : 142 Mesa Beverage 3200 N Laughlin Rd Santa Rosa CA 95403 | | | Maria Maria Holdings Inc. Trade Vendor | | | X | Unknown |

Sheet No. _29_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   | $ 2,012,100.00
Total $   |
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_

**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 143** **Michael DeVries** **45 Flora Vista Place** **Danville CA 94526** | | **Bing Crosby Restaurant Corp.** **Investor Claim $40,000.00** | | | X | $ 0.00 |
| Account No: **Creditor # : 144** **Mike and Paula Knapp** **492 Highland Dr.** **Danville CA 94526** | | **Bing Crosby's Restaurant Inc.** **Investor Claim $40,000.00** | | | X | $ 0.00 |
| Account No: **Creditor # : 145** **Mike Isola** **230 Scofield Dr.** **Moraga CA 94556** | | **Bing Crosby's Restaurant Inc.** **Investor $40,000.00** | | | X | $ 0.00 |
| Account No: **Creditor # : 146** **Mr. Espresso** **696 Third Street** **Oakland CA 94607** | | **Bing Crosby's Restaurant Inc.** **Trade Vendor** | | | X | $ 2,088.00 |
| Account No: **Creditor # : 147** **Newport Fish Company** **457 South Canal Street** **South San Franci CA 94080** | | **Bing Crosby's Restaurant Inc.** **Trade Vendor** | | | X | *Unknown* |

Sheet No. _30_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 2,088.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _Rick George Dudum_____,  Case No. _12-43474_____
                    **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 148 Newport Meat Company PO Box 19726 Irvine CA 92623 | | | Bing Crosby II Corporation Trade Vendor | | | X | *Unknown* |
| Account No: Creditor # : 149 Next Day Gourmet 5353 Nathan Lane Minneapolis MN 55442 | | | DSE Restaurant Inc. Trade Vendor | | | X | $ 100,000.00 |
| Account No: Creditor # : 150 OFFICE OF STATEWIDE HEALTH PLANNING ACCOUNTING OFFICE, 400 R STREE ROOM 359 SACRAMENTO    CA 95811 | | | DSE Inc - Trade Vendor | | | X | $ 50,000.00 |
| Account No: Creditor # : 151 One 11 Partners LLC c/o Diablo River Rock Inc. P.O. Box 49297 San Jose CA 95161 | | | Per Contract | | | | $ 1,400,000.00 |
| Account No: Representing: One 11 Partners LLC | | | Law Offices of Terry L.Gilbeau 5701 Lonetree Boulevard,#304 Rocklin CA 95765 | | | | |

Sheet No. _31_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 1,550,000.00

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                    Case No. _12-43474_
        **Debtor(s)**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | X | $ 8,083.00 |
| Creditor # : 152 Palecek PO Box 225 Richmond CA 94808 | | | DSE Corporation- Fixtures Supplier | | | | |
| Account No: **4632** | J | | 2011-10-18 investment Property- Lost home | | | | $ 2,753.00 |
| Creditor # : 153 Palmira Hoa 39755 Berkey Drive Palm Desert CA 92211-6801 | | | | | | | |
| Account No: **4632** | | | COACHELLA VAL COL SV 75108 GERALD FORD DR # 1 PALM DESERT CA 92211 | | | | |
| *Representing:* Palmira Hoa | | | | | | | |
| Account No: | | | DSE Inc - Trade Vendor | | | X | $ 19,199.58 |
| Creditor # : 154 Parkview Produce 1821 Parkview Drive San Bruno CA 94066-1207 | | | | | | | |
| Account No: | | | Alamo/Dudum LLC Utilities Bill | | | X | $ 15,200.00 |
| Creditor # : 155 PG & E PO Box 997300 Sacramento CA 95899 | | | | | | | |

Sheet No. _32_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 45,235.58
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_
            **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 156 <br> Ports Seafood <br> 1440 Bancroft Avenue <br> San Francisco CA 94124 | | | Joe Dimaggio's Restaurant, Inc. <br> Trade Vendor | | | X | *Unknown* |
| Account No: <br> Creditor # : 157 <br> Premier Meat Company <br> PO Box 58183 <br> Los Angeles CA 90058 | | | Bing Crosby San Diego LLC <br> Bing Crosby II Corp | | | X | $ 23,285.05 |
| Account No: <br> Creditor # : 158 <br> Quality Fresh Produce <br> 2088 Jerrold Avenue <br> San Francisco CA 94124 | | | Joe Dimaggio's, Inc. <br> Trade Vendor | | | X | *Unknown* |
| Account No: <br> Creditor # : 159 <br> Radiant Systems <br> PO Box 198755 <br> Atlanta GA 30384 | | | DSE Inc - Trade Vendor | | | X | $ 683.33 |
| Account No: <br> Creditor # : 160 <br> Ray T. Rockwell Client Trust Account <br> 2255 Morello Ave <br> Suite 240 <br> Pleasant Hill CA 94523 | | | DSE Inc.-Lawyer for Restaurants | | | X | $ 50,000.00 |

Sheet No. _33_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 73,968.38

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_
_____
**Debtor(s)**  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 161** *Reed Smith Department 33489 P.O. Box 39000 San Francisco CA 94139* | | | DSE Inc. Coporate Attorney | | | X | $ 7,800.00 |
| Account No: **Creditor # : 162** *Regal Wine Co PO Box 60000 San Francisco CA 94160* | | | DSE Restaurant Inc. Trade Vendor | | | X | $ 25,655.00 |
| Account No: **Creditor # : 163** *Republic Indemnity Company of America PO Box 51060 Los Angeles CA 90051-0020* | | | DSE Inc. - Insurance Company | | | X | Unknown |
| Account No: **Creditor # : 164** *Rick Bruzzone 892 Broadmoor Ct. Lafayette CA 94549* | | | Bing Crosby's Restaurant Inc. Investor $40,000.00 | | | X | $ 0.00 |
| Account No: **Creditor # : 165** *Rick Quan 660 Hiller Drive Oakland CA 94618* | | | Bing Crosby's Restaurant Inc. Investor $40,000.00 | | | X | $ 0.00 |

Sheet No. __34__ of __46__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  | $ 33,455.00

Total $  |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                                        Case No. _12-43474_

**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 166 *Ricoh Americas* *PO Box 100663* *Pasadena CA 91189* | | *DSE Inc - Trade Vendor* | | | X | $ 24,000.00 |
| **Account No:** Creditor # : 167 *RMB Architects* *2277 Watt Avenue* *Second Floor* *Sacramento CA 95825* | | *Maria Maria Holdings Inc.* *DSE Inc.* *Trade Vendors* | | | X | $ 75,000.00 |
| **Account No:** Creditor # : 168 *Robert Spaletto* *3032 Live Oak Ct.* *Danville CA 94506* | | *Bing Crosby's Restaurant Inc.* *Investor  $160,000.00* | | | X | $ 0.00 |
| **Account No:** Creditor # : 169 *Rocky Dudum* *250 Likely Dr.* *Walnut Creek CA 94507* | | *Bing Crosby Restaurant Inc.* *Investor - $120,000.00* | | | X | $ 0.00 |
| **Account No:** Creditor # : 170 *Rombauer Vineyards* *Dept. 33313 PO Box 39000* *San Francisco CA 94139* | | *Bing Crosby Restaurant Inc.* *Trade Vendor* | | | X | $ 5,196.00 |

Sheet No. _35_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 104,196.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_
          **Debtor(s)**                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 171 <br> Sadie Rose Baking Company <br> 8926 Ware Court <br> San Diego CA 92121 | | Bing Cosby LLC, San Diego <br> Trade Vendor | | | X | *Unknown* |
| Account No: <br> Creditor # : 172 <br> Sam Earnhardt <br> 2104 Blackstone Drive <br> Walnut Creek CA 94598 | | Bing Crosby Restaurant Inc. <br> Investor $40,000.00 | | | X | $ 0.00 |
| Account No: <br> Creditor # : 173 <br> San Diego Glass & Electric <br> PO Box 25111 <br> Santa Ana CA 92799-5090 | | Bing Cosby LLC, San Diego <br> Electrical Vendor | | | X | $ 42,860.28 |
| Account No: <br> Creditor # : 174 <br> San Diego Magazine <br> 707 Broadway <br> Suite 1100 <br> San Diego CA 92101 | | Bing Cosby LLC, San Diego <br> Trade Vendor | | | X | $ 7,500.00 |
| Account No: <br> Creditor # : 175 <br> San Diego Meat Company <br> 2661 Boston Avenue <br> San Diego CA 92113 | | Bing Cosby LLC, San Diego <br> Trade Vendor | | | X | *Unknown* |

Sheet No. _36_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 50,360.28

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_____,          Case No. _12-43474_____
            **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 176 <br> Scott Valley Bank <br> Walnut Creek Branch <br> 1500 North California Blvd. <br> Walnut Creek CA 94596 | | personal Bank Loan | | | X | $ 125,000.00 |
| Account No: <br> Creditor # : 177 <br> SF Gate <br> PO Box 7269 <br> San Francisco CA 94120-7002 | | Joe Dimaggio's Restaurant, Inc. <br> Trade Vendor | | | X | $ 2,500.00 |
| Account No: <br> Creditor # : 178 <br> Sierra Meat Company <br> PO Box 45904 <br> San Francisco CA 94145 | | Joe Dimaggio's Restaurant, Inc. <br> Trade Vendor | | | X | $ 7,500.00 |
| Account No: <br> Creditor # : 179 <br> Silver Oak Cellars <br> PO Box 414 <br> Oakville CA 94562 | | Bing Crosby Restaurant Inc. <br> Trade Vendor | | | X | $ 3,720.00 |
| Account No: <br> Creditor # : 180 <br> SIMPLEX GRINNELL LP <br> DEPT. CH 10320 <br> PALATINE    IL 60055 | | Bing Cosby LLC, San Diego <br> Trade Vendor | | | X | $ 1,920.00 |

Sheet No. _37_ of _46_ continuation sheets attached to Schedule of                    Subtotal $          $ 140,640.00
Creditors Holding Unsecured Nonpriority Claims
                                                                    Total $
                                         (Use only on last page of the completed Schedule F. Report also on Summary of
                                         Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_____,     Case No. _12-43474_____
           **Debtor(s)**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:   5682 <br> Creditor # : 181 <br> So Calif Edison Compan <br> 2131 Walnut Grove Ave <br> Rosemead CA 91770 | | 2006-11-27 <br> Bing Crosby II Corporation <br> Electrical Vendor | | | X | $ 3,771.33 |
| Account No: <br> Creditor # : 182 <br> Source Refrigeration <br> PO Box 515229 <br> Los Angeles CA 90051-0020 | | DSE Corporation - Trade Vendor | | | X | $ 1,032.69 |
| Account No: <br> Creditor # : 183 <br> Southern Wine & Spirits <br> Dept 1915 <br> PO Box 61000 <br> San Francisco CA 94161-0001 | | Bing Crosby Restaurant Inc. <br> Joe Dimaggio Restaurant, Inc. <br> Trade Vendor | | | X | $ 8,515.00 |
| Account No: <br> Creditor # : 184 <br> SPGIL Domain LP <br> PO Box 406597 <br> Atlanta GA 30384 | | Joe Dimaggio's Restaurant LLC-Austin - Landlord | | | X | Unknown |
| Account No: <br> Creditor # : 185 <br> SRC Pumping <br> PO Box 276424 <br> Sacramento CA 95827 | | DSE Inc - Trade Vendor | | | X | Unknown |

Sheet No. _38_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 13,319.02

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ _____,      Case No. _12-43474_ _____

          **Debtor(s)**                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (*See instructions above.*) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 186 Stage Light Inc 2639 Electronic Lane Suite 101 Dallas TX 75220 | | DSE Inc - Trade Vendor | | | X | $ 5,136.13 |
| **Account No:** Creditor # : 187 Stags Leap Wine Cellars 5766 Silverado Trail Napa CA 94558 | | Bing Crosby Restaurant Inc. Trade Vendor | | | X | Unknown |
| **Account No:** Creditor # : 188 Stan Gedeon 2175 Canyon Oak Lane Danville CA 94506 | | investor $105,000.00 Bing Crosby Restaurant, Inc. Joe Dimaggio Restaurant, Inc. | | | X | $ 0.00 |
| **Account No:** Creditor # : 189 Studio Furniture 701 Phelps Street San Francisco CA 94124 | | DSE Inc - Trade Vendor | | | X | Unknown |
| **Account No:** Creditor # : 190 Syosset Seafood Inc 2158 W Northwest Highway Suite 410 Dallas TX 75220 | | Joe Dimaggio's Restaurant LLC Trade Vendor | | | X | Unknown |

Sheet No. _39_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 5,136.13

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,  Case No. _12-43474_

**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 191 Sysco Food Services PO Box 60000 San Francisco CA 94160 | | | DSE Restaurant Inc. Trade Vendor | | | X | $ 65,500.00 |
| **Account No:** Creditor # : 192 Tardio Enterprises 457 South Canal Street South San Franci CA 94080 | | | DSE Corp. - trade Account | | | X | $ 7,124.97 |
| **Account No:** Creditor # : 193 Ted Madge 696 Park Hill RD. Danville CA 94526 | | | Investor $40,000 Bing Crosby Restaurant, Inc. | | | X | $ 0.00 |
| **Account No:** Creditor # : 194 Terra Nova Industries 1607 Tice Valley Blvd Walnut Creek CA 94595 | | | Promissory Note Personal Guarantee Bing Crosby LLC, San Diego | | | X | $ 923,782.70 |
| **Account No:** Representing: Terra Nova Industries | | | Law Offices of Terry L.Gilbeau 5701 Lonetree Boulevard,#304 Rocklin CA 95765 | | | | |

Sheet No. _40_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 996,407.67

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                                    Case No. _12-43474_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 0.00 |
| Creditor # : 195 TG LLC 134 Lakes Blvd Dayton NV 89403 | | investor  / Lawsuit | | | | |
| Account No: | | | | | | Unknown |
| Creditor # : 196 The Henry Wine Group Po Box 45936 San Francisco CA 94145 | | DSE Inc - Trade Vendor | | | X | |
| Account No: | | | | | | $ 5,200.00 |
| Creditor # : 197 The Hertz Corporation Commercial Billing Dept 1124 PO Box 121124 Dallas TX 75312 | | DSE Inc - Trade Vendor | | | X | |
| Account No: | | | | | | $ 7,500.00 |
| Creditor # : 198 The Law Office of Robert R. Edwards 1200 West Cypress Creek Road Fort Lauderdale FL 33309 | | Attorney fees Joe Dimaggio LLC, Austin | | | X | |
| Account No: | | | | | | Unknown |
| Creditor # : 199 The Town Center at Boca Raton Trust PO Box 35470  NJ 7193 | | Maria Maria Holdings Inc. DSE Inc. - Landlord | | | X | |

Sheet No. _41_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 12,700.00 |
|---|---|---|
|  | Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,                  Case No. _12-43474_
           **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No.   *2564*<br><br>*Creditor # : 200*<br>*Time Warner Palm Des*<br>*73321 Fred Waring Drive #101*<br>*Palm Desert CA 92260* | | *2011-09-28*<br>*Rental Property - Lost* | | | | *$ 468.00* |
| Account No.   *2564*<br><br>*Representing:*<br><br>*Time Warner Palm Des* | | *CREDIT MANAGEMENT LP*<br>*4200 INTERNATIONAL PKWY*<br>*CARROLLTON TX 75007* | | | | |
| Account No.<br><br>*Creditor # : 201*<br>*Today's Maintenance*<br>*6398 Dougherty Road #33*<br>*Dublin CA 94568* | | *DSE Inc - Trade Vendor* | | | X | *$ 10,000.00* |
| Account No.<br><br>*Creditor # : 202*<br>*Tom Gonzales*<br>*c/o David C. Winton*<br>*2 Ranch Drive, Suite 8*<br>*Novato CA 94945* | | *business debt* | | | | *$ 1,900,000.00* |
| Account No.<br><br>*Creditor # : 203*<br>*TriMark Raygal*<br>*2719 White Road*<br>*Irvine CA 92614* | | *business debt*<br>*Bing Crosby LLC, San Diego* | | | X | *$ 450,000.00* |

Sheet No. _42_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     *$ 2,360,468.00*

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,   Case No. _12-43474_
     **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 204<br>True Capital Management<br>c/o Farber & Foote LLP<br>436 14th Street, Suite 1500<br>Oakland CA 94612 | | | investor for:<br>Maria Maria Holdings, Inc. | | | X | Unknown |
| Account No: 7818<br>Creditor # : 205<br>Truly Nolen Of Ameri | | | 2010-05-11<br>- Personal | | | | $ 135.00 |
| Account No: 7818<br>Representing:<br>Truly Nolen Of Ameri | | | AMERASSIST AR SOLUTION<br>445 HUTCHINSON AVE STE 5<br>COLUMBUS OH 43235 | | | | |
| Account No:<br>Creditor # : 206<br>United Meat Company<br>1040 Bryant Street<br>San Francisco CA 94103 | | | Personal guarantee<br>Joe Dimaggio Restaurant, Inc.<br>Bing Crosby Restaurant, Inc. | | | X | Unknown |
| Account No:<br>Creditor # : 207<br>US Foodservice<br>PO Box 60000<br>San Francisco CA 94160 | | | Lawsuit filed<br>See Above | | | X | $ 0.00 |

Sheet No. _43_ of _46_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 135.00
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ ,     Case No. _12-43474_
　　　　　　**Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 208 Us Food Service Austin 979 Springdale Road Austin TX 78702 | | Lawsuit filed " " See Above | | | X | $ 0.00 |
| **Account No:** Creditor # : 209 US Foodservice PO Box 100131 Pasadena CA 91189 | | Lawsuit filed DSE Inc. Bing Crosby Restaurant, Inc. Joe Dimaggio Restaurant, Inc. | | | X | $ 500,000.00 |
| **Account No:** Creditor # : 210 US Foodservice 4650 West Buckeye Road Phoenix AZ 85043 | | Lawsuit filed " See above | | | X | $ 0.00 |
| **Account No:** Creditor # : 211 US Foodservice Los Angeles CA 90074-0016 | | Lawsuit filed DSE Inc. Bing Crosby Retaurant, Inc. See Above | | | X | $ 0.00 |
| **Account No:** Creditor # : 212 Vestar TM OPCO, LLC c/o Vestar Properties 2425 E. Camelback Road #750 Phoenix AZ 85016 | | Landlord for: Maria Maria Holdings, Inc. DSE Inc. | | | X | Unknown |

Sheet No. __44__ of __46__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ___ $ 500,000.00

Total $ ___

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rick George Dudum_ , Case No. _12-43474_
          **Debtor(s)**                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (*See instructions above.*) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 213<br>Vinces Shellfish Co Inc<br>1063 Montgomery Avenue<br>PO Box 326<br>San Bruno CA 94066-1207 | | | Joe Dimaggio Corp - Trade vendor | | | X | *Unknown* |
| Account No:<br>Creditor # : 214<br>Waste Management of Arizona<br>1580 E. Elwood Street<br>Phoenix AZ 85040 | | | DSE Inc - Trade Vendor | | | X | *Unknown* |
| Account No:<br>Creditor # : 215<br>Waters Moving & Storage<br>37 Bridgehead Road<br>Martinez CA 94553 | C | | Personal Storage for Rick Dudum | | | X | $ 2,500.00 |
| Account No:<br>Creditor # : 216<br>WELLS FARGO BANK<br>P. O. BOX 29494<br>PHOENIX     AZ 85038 | | | Property loan<br>One 11 Partners, Inc. | | | X | $ 10,600,000.00 |
| Account No:<br>Creditor # : 217<br>West Coast Industries<br>10 jackson Street<br>San Francisco CA 94111 | | | Trade Vendor for:<br>Maria Maria Holdings, Inc.<br>Bing Crosby LLC, San Diego | | | X | $ 24,500.00 |

Sheet No. _45_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                            **Subtotal $**     $ 10,627,000.00

                                            **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

Case: 12-43474     Doc# 20-1     Filed: 08/23/12     Entered: 08/23/12 14:37:20     Page 55 of 60

In re _Rick George Dudum_ _____,    Case No. _12-43474_____
         **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 218 <br> Wine Warehouse <br> PO Box 45616 <br> San Francisco CA 94145 | | | Bing Cosby LLC, San Diego <br> Trade Vendor | | | X | $ 11,000.00 |
| Account No: <br> Creditor # : 219 <br> Wine Warehouse <br> PO Box 910900 <br> Los Angeles CA 90091 | | | Bing Crosby LLC, San Diego <br> Trade Vendor | | | X | Unknown |
| Account No: <br> Creditor # : 220 <br> Youngman Ericsson & Low <br> 1981 N. Broadway <br> Suite 300 <br> Walnut Creek CA 94596 | | | Attorney fees for: <br> DSE Inc. <br> Marria Maria Holdings, Inc. | | | X | $ 6,000.00 |
| Account No: <br> Creditor # : 221 <br> Youngs Market Company <br> PO Box 30145 <br> Los Angeles CA 90030 | | | DSE Inc - Trade Vendor | | | X | Unknown |
| Account No: <br> Creditor # : 222 <br> Youngs Market Company <br> 200 S. 49th Avenue <br> Phoenix AZ 85043 | | | DSE Inc - Trade Vendor | | | X | $ 39,200.00 |

Sheet No. _46_ of _46_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| **Subtotal $** | $ 56,200.00 |
| **Total $** | $ 31,279,012.00 |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re **_Rick George Dudum_** / Debtor     Case No. **_12-43474_**

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| | |

In re **Rick George Dudum** _____ / Debtor  Case No. **12-43474** _____

(if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| ALAMO DUDUM II<br>3201 Danville Blvd.,#175<br>Alamo, CA  94507<br><br>ALAMO DUDUM LLC<br>1450 N. California Blvd.<br>Walnut Creek, CA  94596<br><br>DUDUM SPORTS & ENTERTAINMENT<br>1875 Olympic Blvd., Suite #209<br>Walnut Creek, CA  94596<br><br>ONE 11 PARTNERS LLC<br>3201 Danville Blvd., #175<br>Alamo, CA  94507 | All Creditors are contingent co-debtor's of one or more of the companies on the left. |

Page ___1___ of ___1___

In re *Rick George Dudum*                                                           ,          Case No. *12-43474*
                          **Debtor(s)**                                                                      (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: *Married* | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | *Restaurant & Ins. Consultant* | *Interior Designer* |
| Name of Employer | *Self Employed* | *Self-Employed* |
| How Long Employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ *0.00* | $ *0.00* |
| 2. Estimate monthly overtime | $ *0.00* | $ *0.00* |
| 3. SUBTOTAL | $ *0.00* | $ *0.00* |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ *0.00* | $ *0.00* |
| b. Insurance | $ *0.00* | $ *0.00* |
| c. Union dues | $ *0.00* | $ *0.00* |
| d. Other  (Specify): | $ *0.00* | $ *0.00* |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ *0.00* | $ *0.00* |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ *0.00* | $ *0.00* |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ *4,000.00* | $ *2,000.00* |
| 8. Income from real property | $ *0.00* | $ *0.00* |
| 9. Interest and dividends | $ *0.00* | $ *0.00* |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ *0.00* | $ *0.00* |
| 11. Social security or government assistance (Specify): | $ *0.00* | $ *0.00* |
| 12. Pension or retirement income | $ *0.00* | $ *0.00* |
| 13. Other monthly income (Specify): | $ *0.00* | $ *0.00* |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ *4,000.00* | $ *2,000.00* |
| 15. AVERAGE MONTHLY INCOME    (Add amounts shown on lines 6 and 14) | $ *4,000.00* | $ *2,000.00* |
| 16. COMBINED AVERAGE MONTHLY INCOME:   (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $ *6,000.00* | (Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data) |

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re _Rick George Dudum_ ,          Case No. _12-43474_
          **Debtor(s)**                                    (if known)

# SCHEDULE J-CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22 A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 3,200.00 |
| a. Are real estate taxes included?   Yes ☒  No ☐ | | |
| b. Is property insurance included?   Yes ☐  No ☒ | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 200.00 |
| b. Water and sewer | $ | 100.00 |
| c. Telephone | $ | 0.00 |
| d. Other | $ | 0.00 |
| Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4. Food | $ | 500.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 200.00 |
| 8. Transportation (not including car payments) | $ | 200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 0.00 |
| d. Auto | $ | 0.00 |
| e. Other | $ | 0.00 |
| Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage) | | |
| (Specify)   **Personal Taxes** | $ | 1,000.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 350.00 |
| b. Other: | $ | 0.00 |
| c. Other: | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other:   **Wifes Business Expenses** | $ | 1,000.00 |
| Other: | $ | 0.00 |
| | | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES  Total lines 1-17. Report also on Summary of Schedules | $ | 6,850.00 |
| and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a. Average monthly income from Line 16 of Schedule I | $ | 6,000.00 |
| b. Average monthly expenses from Line 18 above | $ | 6,850.00 |
| c. Monthly net income (a. minus b.) | $ | (850.00) |